IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
DOTHAN DIVISION

| | | |
|---|---|---|
| ADAMS BROS. PRODUCE CO., INC. | } | CIVIL FILE No.: |
|     Intervenor-Plaintiff, | } | 06-cv-269 MHT |
|     and | } | |
| GENERAL PRODUCE, INC., | } | |
|     Intervenor-Plaintiff | } | |
|     vs. | } | |
| DANNY CLINTON FREEMAN d/b/a DANNY'S PRODUCE, and LENA FREEMAN, an individual, | } } } | |
|     Defendants. | } | |

### AFFIDAVIT OF WILLARD C. HARRISON, III

WILLARD C. HARRISON, III, being duly sworn, deposes and says as follows:

1.    I am vice-president of GENERAL PRODUCE, INC. ("GENERAL") and, in such capacity, file this Affidavit in support of Plaintiff's Motion for Temporary Restraining Order ("TRO") against Defendant DANNY FREEMAN individually and d/b/a DANNY'S PRODUCE

2.    I am authorized to make this Affidavit and am competent to testify at trial regarding the statements made in this Affidavit.

3.    Plaintiff, GENERAL, seeks a Temporary Restraining Order ("TRO") in this matter to

1

Exhibit A

preserve its beneficial interest in the statutory trust created under the Perishable Agricultural Commodities Act, 1930, 7 U.S.C. § 499a-499q, as amended (1984 & Supp. 1995) (the "PACA"). The PACA trust assets are now in the Defendant's possession and control.

ACCOUNT HISTORY

4.      GENERAL is a PACA licensee (PACA License No. 19185408).

5.      GENERAL sold perishable agricultural commodities ( "produce") to Defendant as described in the Statement included with Exhibit "A" to the Complaint filed herein, which Exhibit "A" is incorporated herein by reference. As reflected on the Statement, Defendant received and accepted the produce, and no adjustments have been made on the invoice amounts except as listed. The statement uses the following terms, which shall have the following described meaning:

A.      **CUSTOMER NAME** is the name of Customer.

B.      **INVOICE** refers to the invoice number used by GENERAL.

C.      **DATE is the date of delivery.**

D.      **"TP"** is an internal code indicating Invoice (IV), payment (PY), adjustment (AJ) and Credit (CM).

E.      **DUE** is the date the invoice came due.

F.      **BALANCE** is the amount of each invoice or credit, and the total balance due on the date of the statement.

G.      In this case the adjustment (AJ) was for a bad check in the amount of $6,117.07.

The difference between the invoice amounts and the credits is the unpaid amount. The bottom

2

of the columns in the "Current" and "Late" sections of the report state the entire principal amount due, exclusive of interest and attorney's fees. Also included in Exhibit "A" are true and accurate copies of all the signed invoice/delivery receipts which contained the statutory trust language.

7.    Each invoice was properly addressed and delivered to the Defendant in the due course of business as indicated on each invoice included with Exhibit "A."

8.    The produce GENERAL sold to Defendant consisted of various fresh fruits and vegetables, all of which were shipped in interstate commerce and, accordingly, subject to the provisions of the PACA.

9.    The Defendant has not paid the invoices and is out of trust in the amount of $43,248.14, plus interest and attorneys fees and, upon information and belief, the Defendant does not have sufficient funds to fully satisfy GENERAL's PACA trust claim in full, as required under the PACA. This dissipation of the trust is most commonly due to Defendant's diversion of the PACA trust assets to the claims of other creditors which are subordinate to the PACA trust claims such as GENERAL'S or to the Defendant's personal use.

10.    DANNY FREEMAN is the owner of DANNY'S PRODUCE and is the person in control of the company's assets. DANNY FREEMAN has failed to manage the company in a manner consistent with the PACA.

11.    GENERAL has called the Defendant to discuss the late payment, but despite these conversations, Defendant has not made payment.

12.    Based on my past experience in the collection of produce related receivables, I have found

3

inevitably leads to the liquidation of the entity charged with maintaining the PACA trust. My experience has also proven such dissipation will undoubtedly continue until any hope of recovery is lost, thereby rendering the trust protection under the PACA a meaningless formality.

**I declare, under penalty of perjury as set forth in 28 U.S.C. § 1746, the foregoing statements to be true and correct.**

GENERAL PRODUCE, INC.

BY:

BY:    WILLARD C. HARRISON, III
Vice President


Sworn to me this ___ day of May, 2006.

SEAL:

Notary Public

```
WCH / AR511                      GENERAL PRODUCE, INC                      Page :   1
04810719                          A/R Aging Report                       05/18/06  7:40a
Accting per : 0605
Aging date  : 05/18/06
```

```
                                                              ---------------------LATE---------------------
        Customer Name        Invoice   Date   Tp   Due     Balance   Current   1-13      14-23     24-35    Over 35
================================ ======== ======== == ======== =========== ========== ========== ========== ========== ==========
DANPRO                        00623090 03/26/06 IV 04/16/06   7,329.23                                      7,329.23
  DANNYS PRODUCE              00625008 03/29/06 IV 04/19/06   2,538.74                                      2,538.74
  P O BOX 104                 00625697 04/02/06 IV 04/23/06   7,119.39                                      7,119.39
  MALVERN       AL 36349      00626860 04/05/06 IV 04/26/06   3,291.12                            3,291.12
  DANNY FREEMAN               00627729 04/09/06 IV 04/30/06   7,445.87                            7,445.87
  a/p 334-886-9726            00117382 04/11/06 AJ                                                6,117.07
  Phone:  334-886-9234        00117382 04/17/06 PY             199.29                            -5,917.78
  Fx:  1-334-886-3440         00629366 04/14/06 IV 05/05/06   5,905.65             5,905.65
  Terms: 21 NET 21 DAYS       00631474 04/23/06 IV 05/14/06   7,547.85             7,547.85
                              00632450 04/26/06 IV 05/17/06   1,871.00             1,871.00
                                                            43,248.14*    .00*  15,324.50* 10,936.28* 16,987.36*     .00*
```



Exhibit A

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00623090 | 03/26/06 | 4 | of | 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes    [ ] No

Bill To:   **DANNYS PRODUCE**
**P O BOX 104**
**MALVERN, AL 36349**

Ship To:   **DANNYS PRODUCE**
**706 E LAWRENCE HARRIS HWY**
**SLOCOMB, AL 36375**

| Product Number | Description | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| Total Shipped | 568.00 | Subtotal | 7329.23 |
| Thank You | | Tax | .00 |

# of Pallets :  0

Purchaser's Signature
✗

| Total | 7329.23 |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00623090 | 03/26/06 | 1 of | 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 18 | | 14.15 | 254.70 |
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 6 | | 12.27 | 73.62 |
| 00099 | APPLE GR SMITH WASH XFCY | 100CT | 0 | | 22.27 | .00 |
| | SHORT - 1.00 | | | | | |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 10 | | 17.02 | 170.20 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 3 | | 17.02 | 51.06 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 42 | | 17.32 | 727.44 |
| 00112 | BANANA DARIEN | 40LB | 44 | | 11.89 | 523.16 |
| 06401 | BROCCOLI BOSKOVICH | 14CT | 3 | | 15.04 | 45.12 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.70 | 18.70 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 9 | | 9.57 | 86.13 |
| 00333 | CANTALOUPE | 15CT | 8 | | 14.22 | 113.76 |
| 02454 | CARROT 1LB GA | 48/1LB | 1 | | 12.07 | 12.07 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 9 | | 14.04 | 126.36 |
| 02670 | CAULIFLOWER FOXY | 12CT | 3 | | 14.97 | 44.91 |
| 00358 | CUCUMBER SELECT | 40lb | 5 | | 25.02 | 125.10 |
| 06424 | GRAPE RED RUBY CHILE | LUG | 21 | | 15.45 | 324.45 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 1 | | 13.10 | 13.10 |
| 02214 | GRAPEFRUIT SUPER DARK RED FL | 40CT | 3 | | 11.39 | 34.17 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 9.41 | 18.82 |
| 01939 | KIWI | 39CT | 4 | | 9.09 | 36.36 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | CONT |
|---|---|---|

# of Pallets : CONT _____

Purchaser's Signature
✗ _____

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00623090 | 03/26/06 | 2 of 4 | |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver  [ X ] Yes  [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| | SHORT - 1.00 | | | | | |
| 00485 | LEMON CA CHOICE | 235CT | 5 | | 18.44 | 92.20 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 8 | | 20.67 | 165.36 |
| 02668 | LETTUCE ROMAINE FOXY | 43LB/24CT | 1 | | 17.72 | 17.72 |
| 00511 | LIME 10LB (LIMON) | 48CT | 2 | | 13.98 | 27.96 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 1 | | 11.73 | 11.73 |
| 06419 | NECTARINE CHILE | 40CT | 6 | | 20.16 | 120.96 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.49 | 14.98 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.27 | 122.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 15 | | 12.29 | 184.35 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 6 | | 10.29 | 61.74 |
| 06487 | ORANGE FLA.VALENCIA(NF) | 125 CT | 57 | | 9.00 | 513.00 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 6 | | 9.86 | 59.16 |
| 02113 | PINEAPPLE DOLE GOLD (PINA) | 8CT | 5 | | 14.91 | 74.55 |
| 00735 | POTATO CO | 90CT | 22 | | 13.25 | 291.50 |
| 00825 | POTATO CO | 100CT | 62 | | 13.25 | 821.50 |
| 01979 | PRECUT CARROTS SHREDDED | 5lb | 1 | | 5.30 | 5.30 |
| 02706 | PRECUT CELERY STICKS | 5LB | 1 | | 8.25 | 8.25 |
| 01608 | SPRING MIX | 3LB | 1 | | 6.21 | 6.21 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 46 | | 12.44 | 572.24 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 15 | | 12.09 | 181.35 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | CONT |
|---|---|---|

# of Pallets : CONT

Purchaser's Signature
X

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| **Number** | **Date** | |
| 00623090 | 03/26/06 | 3  of  4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver  [X] Yes   [ ] No

Bill To:   **DANNYS PRODUCE**
**P O BOX 104**
**MALVERN, AL 36349**

Ship To:   **DANNYS PRODUCE**
**706 E LAWRENCE HARRIS HWY**
**SLOCOMB, AL 36375**

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 48 | | 11.74 | 563.52 |
| 01416 | RADISH | 30/6OZ | 1 | | 6.43 | 6.43 |
| 01769 | SPINACH WESTERN | 4/2.5LB | 3 | | 12.34 | 37.02 |
| 06458 | SQUASH YELLOW #2 | 5/8BU | 2 | | 7.04 | 14.08 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 0 | | 7.00 | .00 |
| | SHORT - 10.00 | | | | | |
| 01259 | TANGERINE HONEY | 150CT | 7 | | 12.19 | 85.33 |
| 01125 | TOMATO CHERRY | 12PT | 4 | | 7.33 | 29.32 |
| 02995 | TOMATO GRAPE | 12PT | 5 | | 9.40 | 47.00 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 5 | | 14.44 | 72.20 |
| 01774 | PRECUT CARROTS STICKS | 4/5LB | 4 | | 25.90 | 103.60 |
| 02038 | PRECUT CARROTS STICKS | 5# | 1 | | 7.65 | 7.65 |
| 00333 | CANTALOUPE | 15CT | 2 | | 13.62 | 27.24 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 9.41 | 18.82 |
| 04968 | GRAPE RED CLAM SHELL | 4X4PK | 2 | | 10.88 | 21.76 |
| 00358 | CUCUMBER SELECT | 40lb | 1 | | 25.02 | 25.02 |
| 01831 | PRECUT CARROTS SHREDDED | 4/5LB | 1 | | 19.55 | 19.55 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 10 | | 6.50 | 65.00 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | |
|---|---|
| Total Shipped | CONT |

| Subtotal | CONT |
|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND ACKNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | | Tax | CONT |
|---|---|---|---|

# of Pallets : CONT   _____

Purchaser's Signature
✖ _____

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00625008 | 03/29/06 | 2 | of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | DRIVER P-UP CHE |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 02293 | PROCESS SALAD MIX | 4/5LB | 12 | | 12.44 | 149.28 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 12 | | 12.09 | 145.08 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 12 | | 11.74 | 140.88 |
| 06458 | SQUASH YELLOW #2 | 5/8BU | 1 | | 10.04 | 10.04 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 6 | | 8.95 | 53.70 |
| 01259 | TANGERINE HONEY | 150CT | 4 | | 13.24 | 52.96 |
| 02995 | TOMATO GRAPE | 12PT | 2 | | 9.40 | 18.80 |
| 01608 | SPRING MIX | 3LB | 1 | | 6.21 | 6.21 |
| 01939 | KIWI | 39CT | 1 | | 9.09 | 9.09 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account

| | Total Shipped | 195.00 | Subtotal | 2538.74 |
|---|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| | Thank You | Tax | .00 |
|---|---|---|---|

# of Pallets : 0

Purchaser's Signature
X

| | Total | 2538.74 |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
| --- | --- | --- |
| Number | Date | |
| 00625008 | 03/29/06 | 1 of 2 |

| Customer Terms | Salesman | Customer P.O. |
| --- | --- | --- |
| NET 21 DAY | JDC | DRIVER P-UP CHE |

Deliver  [X] Yes  [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- |
| 00352 | CORN YELLOW | 50EA/CASE | 5 | | 17.52 | 87.60 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 2 | | 17.02 | 34.04 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 2 | | 17.02 | 34.04 |
| 02220 | APPLE RED | BULK | 2 | | 12.02 | 24.04 |
| 00115 | BANANA DOLE | 40LB | 10 | | 13.50 | 135.00 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 5 | | 9.07 | 45.35 |
| 00333 | CANTALOUPE | 15CT | 2 | | 13.62 | 27.24 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 1 | | 14.04 | 14.04 |
| 06528 | GRAPE RED SDLS S. AFRICA XLG | LUG | 7 | | 20.17 | 141.19 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 9.21 | 18.42 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 12 | | 20.07 | 240.84 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 1 | | 18.51 | 18.51 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 10 | | 6.74 | 67.40 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.57 | 125.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 10 | | 13.74 | 137.40 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 4 | | 11.19 | 44.76 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 3 | | 10.34 | 31.02 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 5 | | 8.36 | 41.80 |
| 00728 | POTATO CO | 80CT | 1 | | 15.31 | 15.31 |
| 00735 | POTATO CO | 90CT | 10 | | 13.46 | 134.60 |
| 00825 | POTATO CO | 100CT | 40 | | 13.36 | 534.40 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
| --- | --- | --- |
| Total Shipped | CONT | |
| Thank You | | |
| Subtotal | CONT |
| Tax | CONT |

# of Pallets : CONT  _____

Purchaser's Signature _____
**x**

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

| | |
| --- | --- |
| Total | CONT |

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00625697 | 04/02/06 | 3 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver  [X] Yes  [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 02293 | PROCESS SALAD MIX | 4/5LB | 55 | | 12.44 | 684.20 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 14 | | 12.09 | 169.26 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 40 | | 11.74 | 469.60 |
| 01135 | RUTABAGA, BAG | 50LB | 1 | | 16.22 | 16.22 |
| 01769 | SPINACH WESTERN | 4/2.5LB | 1 | | 12.34 | 12.34 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 42 | | 8.50 | 357.00 |
| 01259 | TANGERINE HONEY | 150CT | 14 | | 12.79 | 179.06 |
| 01125 | TOMATO CHERRY | 12PT | 4 | | 7.33 | 29.32 |
| 02995 | TOMATO GRAPE | 12PT | 4 | | 8.40 | 33.60 |
| 00333 | CANTALOUPE | 15CT | 2 | | 13.92 | 27.84 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 8.81 | 17.62 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.70 | 18.70 |
| 06528 | GRAPE RED SDLS S. AFRICA XLG | LUG | 2 | | 20.17 | 40.34 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 0 | | 12.44 | .00 |
| | SHORT - 1.00 | | | | | |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | |
|---|---|---|
| Total Shipped | 546.00 | Subtotal | 7119.39 |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| Thank You | Tax | .00 |

# of Pallets : 0

Purchaser's Signature
✗

| | |
|---|---|
| Total | 7119.39 |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
1ᶠ Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



### ORIGINAL

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00625697 | 04/02/06 | 1 of 3 | |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [X] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 8 | | 11.50 | 92.00 |
| 00097 | APPLE GR SMITH WASH USXF | 100CT | 1 | | 19.92 | 19.92 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 4 | | 17.02 | 68.08 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 25 | | 17.32 | 433.00 |
| 00112 | BANANA DARIEN | 40LB | 48 | | 11.89 | 570.72 |
| | best color please | | | | | |
| 00260 | BROCCOLI | 14CT | 5 | | 13.84 | 69.20 |
| 02245 | BROCCOLI FLORETTES | 18LB | 3 | | 18.70 | 56.10 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 3 | | 9.07 | 27.21 |
| 00333 | CANTALOUPE | 15CT | 25 | | 13.92 | 348.00 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 6 | | 14.04 | 84.24 |
| 00289 | CAULIFLOWER CA. | 12CT | 0 | | 13.22 | .00 |
| | SHORT - 2.00 | | | | | |
| 01389 | CELERY SLEEVE CA | 2 1/2DZ | 0 | | 15.77 | .00 |
| | SHORT - 1.00 | | | | | |
| 00358 | CUCUMBER SELECT | 40lb | 7 | | 25.00 | 175.00 |
| 00605 | EGGS LARGE LOOSE | CASE | 30 | | 23.25 | 697.50 |
| 06423 | GRAPE RED FLAME CHILE | LUG | 19 | | 6.65 | 126.35 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 6 | | 13.10 | 78.60 |
| 02212 | GRAPEFRUIT SUPER DARK RED | 48CT | 3 | | 11.39 | 34.17 |
| 01019 | GREEN ONION PENCIL | 48CT | 1 | | 11.71 | 11.71 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| Total Shipped | CONT | |
| | Subtotal | CONT |
| Thank You | Tax | CONT |

# of Pallets : CONT

Purchaser's Signature
✗

| | |
|---|---|
| Total | CONT |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00625697 | 04/02/06 | 2 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01608 | SPRING MIX | 3LB | 1 | | 6.21 | 6.21 |
| 00428 | HONEYDEW MELON | 8CT | 6 | | 8.81 | 52.86 |
| 01939 | KIWI | 39CT | 5 | | 9.09 | 45.45 |
| 00485 | LEMON CA CHOICE | 235CT | 4 | | 19.34 | 77.36 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 12 | | 19.00 | 228.00 |
| 00509 | LETTUCE ROMAINE | 43LB/24CT | 5 | | 18.42 | 92.10 |
| 00512 | LIME 10LB (LIMON) | 54CT | 2 | | 9.28 | 18.56 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 3 | | 11.73 | 35.19 |
| 02817 | ONION JUMBO 1015 SWEET BOX | 40LB | 1 | | 15.00 | 15.00 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.29 | 14.58 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 4 | | 6.74 | 26.96 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.57 | 125.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 9 | | 13.74 | 123.66 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 10 | | 11.39 | 113.90 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 37 | | 10.79 | 399.23 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 5 | | 8.86 | 44.30 |
| 03094 | PINEAPPLE GOLDEN (PINA DORADA) | 8CT | 6 | | 13.36 | 80.16 |
| 00801 | POTATO CO RUSSET | 50LB 70CT | 1 | | 15.31 | 15.31 |
| 00728 | POTATO CO | 80CT | 4 | | 15.31 | 61.24 |
| 00735 | POTATO CO | 90CT | 33 | | 13.46 | 444.18 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 2 | | 18.51 | 37.02 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 8 | | 14.44 | 115.52 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

# of Pallets : CONT

Purchaser's Signature
✖

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

| Total Shipped | CONT |
|---|---|

Thank You

| Subtotal | CONT |
|---|---|
| Tax | CONT |
| Total | CONT |

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00626860 | 04/05/06 | 2 | of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | 1-334-886-9726 |

Deliver [ X ] Yes   [ ] No

Bill To:  **DANNYS PRODUCE**
**P O BOX 104**
**MALVERN, AL 36349**

Ship To:  **DANNYS PRODUCE**
**706 E LAWRENCE HARRIS HWY**
**SLOCOMB, AL 36375**

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00825 | POTATO CO | 100CT | 20 | | 13.36 | 267.20 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 5 | | 8.86 | 44.30 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 11 | | 12.09 | 132.99 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 5 | | 11.74 | 58.70 |
| 01416 | RADISH | 30/6OZ | 2 | | 5.93 | 11.86 |
| 04804 | STRAWBERRY GA CLAM SHELL | 8PK | 4 | | 12.36 | 49.44 |
| 02995 | TOMATO GRAPE | 12PT | 3 | | 12.40 | 37.20 |
| 00611 | EGGS X LARGE LOOSE | CASE | 8 | | 23.25 | 186.00 |
| 00612 | EGGS X LARGE CARTON | CASE | 6 | | 23.25 | 139.50 |
| 03729 | EGGS LARGE CARTON 18CT | CASE | 10 | | 23.25 | 232.50 |
| 00605 | EGGS LARGE LOOSE | CASE | 6 | | 23.25 | 139.50 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account

| | | Total Shipped | 194.00 | | Subtotal | 3291.12 |
|---|---|---|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | Thank You | Tax | .00 |
|---|---|---|---|

# of Pallets :  0   _____

Purchaser's Signature _____
**X** _____

| | REPRINTED | Total | 3291.12 |
|---|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00626860 | 04/05/06 | 1 of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | 1-334-886-9726 |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 6 | | 14.15 | 84.90 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 3 | | 17.02 | 51.06 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 4 | | 17.32 | 69.28 |
| 03769 | BERRY BLUE 1/2 PINT | 12-1/2PT | 2 | | 39.00 | 78.00 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 3 | | 9.07 | 27.21 |
| 00333 | CANTALOUPE | 15CT | 2 | | 14.22 | 28.44 |
| 00304 | CELERY FL | 3DZ | 1 | | 17.52 | 17.52 |
| 00352 | CORN YELLOW | 50EA/CASE | 5 | | 19.52 | 97.60 |
| 00358 | CUCUMBER SELECT | 40lb | 2 | | 26.02 | 52.04 |
| 00605 | EGGS LARGE LOOSE | CASE | 30 | | 23.25 | 697.50 |
| 01802 | GRAPE RED SEEDLESS CHILE | LUG | 3 | | 17.85 | 53.55 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 7.66 | 15.32 |
| 00485 | LEMON CA CHOICE | 235CT | 5 | | 19.34 | 96.70 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 5 | | 18.87 | 94.35 |
| 00602 | NAVEL ORANGE CA | 88CT | 6 | | 13.59 | 81.54 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.29 | 14.58 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.47 | 124.70 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 4 | | 10.79 | 43.16 |
| 00666 | PEAR D'ANJOU | 120CT | 4 | | 19.42 | 77.68 |
| 00728 | POTATO CO | 80CT | 10 | | 15.31 | 153.10 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

# of Pallets : CONT

Purchaser's Signature ✖

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

| Total Shipped | CONT |
|---|---|

Thank You

REPRINTED

| Subtotal | CONT |
|---|---|
| Tax | CONT |
| Total | CONT |

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



### ORIGINAL

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00627729 | 04/09/06 | 3 of 3 | |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | SUNDAY |

Deliver [X] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01608 | SPRING MIX | 3LB | 1 | | 7.41 | 7.41 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 4 | | 14.44 | 57.76 |
| 01416 | RADISH | 30/6OZ | 1 | | 5.93 | 5.93 |
| 01769 | SPINACH WESTERN | 4/2.5LB | 1 | | 12.34 | 12.34 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 22 | | 15.50 | 341.00 |
| 01259 | TANGERINE HONEY | 150CT | 3 | | 12.54 | 37.62 |
| 01125 | TOMATO CHERRY | 12PT | 2 | | 13.33 | 26.66 |
| 02995 | TOMATO GRAPE | 12PT | 2 | | 15.40 | 30.80 |
| 01384 | ZUCCHINI MED | 20LB | 1 | | 7.04 | 7.04 |
| 01831 | PRECUT CARROTS SHREDDED | 4/5LB | 1 | | 19.55 | 19.55 |
| 06537 | GRAPE RED CRIMSON | 18lb | 1 | | 15.75 | 15.75 |
| 03435 | COLLARDS BOX | 6CT | 1 | | 9.57 | 9.57 |

******** CHARGE INVOICE ********
DELIVERIES ARE PALLET EXCH FOR 40"X48"

PALLETS.# OF EMPTY PLTS RET'D _____

DELIVERY TIMES ARE ESTIMATES ONLY.

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

# of Pallets : 0 _____

Purchaser's Signature
✗ _____

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

| Total Shipped | 517.00 | Subtotal | 7445.87 |
|---|---|---|---|
| Thank You | | Tax | .00 |
| | | Total | 7445.87 |

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00627729 | 04/09/06 | 1 of 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | SUNDAY |

Deliver [ X ] Yes [ ] No

**Bill To:**   DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**   DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 02293 | PROCESS SALAD MIX | 4/5LB | 50 | | 12.44 | 622.00 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 14 | | 12.09 | 169.26 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 35 | | 11.74 | 410.90 |
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 6 | | 14.15 | 84.90 |
| 04658 | PROCESS POTATO SALAD DELI | 10LB | 10 | | 12.50 | 125.00 |
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 5 | | 11.62 | 58.10 |
| 00097 | APPLE GR SMITH WASH USXF | 100CT | 1 | | 19.92 | 19.92 |
| 00167 | APPLE RED DEL WASH FCY | 113CT | 5 | | 17.02 | 85.10 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 46 | | 17.32 | 796.72 |
| 00112 | BANANA DARIEN | 40LB | 40 | | 11.89 | 475.60 |
| 00260 | BROCCOLI | 14CT | 2 | | 14.74 | 29.48 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.70 | 18.70 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 5 | | 9.07 | 45.35 |
| 00333 | CANTALOUPE | 15CT | 9 | | 12.77 | 114.93 |
| 00289 | CAULIFLOWER CA. SHORT - 1.00 | 12CT | 0 | | 20.82 | .00 |
| 00288 | CAULIFLOWER SHORT - 1.00 | 9CT | 0 | | 21.42 | .00 |
| 00358 | CUCUMBER SELECT SHORT - 7.00 | 40lb | 0 | | 26.52 | .00 |
| 00605 | EGGS LARGE LOOSE | CASE | 60 | | 23.25 | 1395.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and agree all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account. | | Total Shipped | CONT | | Subtotal | CONT |
| All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction. THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE. | | Thank You | | | Tax | CONT |

# of Pallets : CONT

Purchaser's Signature
X

| | |
|---|---|
| Total | CONT |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00627729 | 04/09/06 | 2 of 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | SUNDAY |

Deliver [ X ] Yes  [  ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 06537 | GRAPE RED CRIMSON | 18lb | 14 | | 15.75 | 220.50 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 5 | | 13.40 | 67.00 |
| 00466 | GRAPEFRUIT RED FLA. | 40CT | 2 | | 11.79 | 23.58 |
| 01019 | GREEN ONION PENCIL | 48CT | 1 | | 11.71 | 11.71 |
| 00428 | HONEYDEW MELON | 8CT | 5 | | 7.66 | 38.30 |
| 01939 | KIWI | 39CT | 6 | | 10.09 | 60.54 |
| 00485 | LEMON CA CHOICE | 235CT | 4 | | 19.34 | 77.36 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 8 | | 22.50 | 180.00 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 6.93 | 6.93 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 2 | | 11.73 | 23.46 |
| 00602 | NAVEL ORANGE CA | 88CT | 6 | | 14.04 | 84.24 |
| 00706 | NAVEL ORANGE CA | 113CT | 3 | | 12.89 | 38.67 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 11.92 | 119.20 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 12 | | 11.94 | 143.28 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 36 | | 10.79 | 388.44 |
| 06415 | PEACH CHILE | 50CT | 8 | | 13.37 | 106.96 |
| 00666 | PEAR D'ANJOU | 120CT | 1 | | 19.42 | 19.42 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 4 | | 8.86 | 35.44 |
| 02113 | PINEAPPLE DOLE GOLD (PINA) | 8CT | 4 | | 15.36 | 61.44 |
| 00801 | POTATO CO RUSSET | 50LB 70CT | 1 | | 15.31 | 15.31 |
| 00825 | POTATO CO | 100CT | 50 | | 13.36 | 668.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | | |
|---|---|---|---|
| Total Shipped | CONT | Subtotal | CONT |
| Thank You | | Tax | CONT |

# of Pallets : CONT _____

Purchaser's Signature _____
✗ _____

| | |
|---|---|
| Total | CONT |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



### ORIGINAL

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00629366 | 04/14/06 | 3 of 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | |

Deliver [X] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01769 | SPINACH WESTERN | 4/2.5LB | 2 | | 12.34 | 24.68 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 20 | | 16.86 | 337.20 |
| 01259 | TANGERINE HONEY | 150CT | 9 | | 12.54 | 112.86 |
| 01125 | TOMATO CHERRY | 12PT | 4 | | 15.33 | 61.32 |
| 02995 | TOMATO GRAPE | 12PT | 3 | | 15.40 | 46.20 |
| 02038 | PRECUT CARROTS STICKS | 5# | 1 | | 7.65 | 7.65 |
| 02706 | PRECUT CELERY STICKS | 5LB | 1 | | 8.25 | 8.25 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| | | | |
|---|---|---|---|
| Total Shipped | 425.00 | Subtotal | 5905.65 |
| Thank You | | Tax | .00 |
| REPRINTED | | Total | 5905.65 |

# of Pallets : 0

Purchaser's Signature

x _____

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00629366 | 04/14/06 | 2 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | |

Deliver [ X ] Yes [ ] No

Bill To: **DANNYS PRODUCE**
P O BOX 104
MALVERN, AL 36349

Ship To: **DANNYS PRODUCE**
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00509 | LETTUCE ROMAINE | 43LB/24CT | 7 | | 23.42 | 163.94 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 6.93 | 6.93 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 1 | | 11.73 | 11.73 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 11.67 | 116.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 10 | | 13.29 | 132.90 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 10 | | 11.79 | 117.90 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 40 | | 11.29 | 451.60 |
| 00666 | PEAR D'ANJOU | 120CT | 3 | | 19.42 | 58.26 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 6 | | 9.86 | 59.16 |
| 02113 | PINEAPPLE DOLE GOLD (PINA) | 8CT | 5 | | 16.16 | 80.80 |
| 00801 | POTATO CO RUSSET | 50LB 70CT | 1 | | 15.61 | 15.61 |
| 00728 | POTATO CO | 80CT | 5 | | 15.61 | 78.05 |
| 00735 | POTATO CO | 90CT | 15 | | 13.46 | 201.90 |
| 00825 | POTATO CO | 100CT | 30 | | 13.36 | 400.80 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 1 | | 14.41 | 14.41 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 4 | | 14.44 | 57.76 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 20 | | 12.44 | 248.80 |
| | SHORT - 15.00 | | | | | |
| 02292 | PROCESS SLAW MIX | 4/5LB | 21 | | 12.09 | 253.89 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 20 | | 11.74 | 234.80 |
| 01416 | RADISH | 30/6OZ | 2 | | 7.43 | 14.86 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

# of Pallets : CONT

Purchaser's Signature ✗

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|
| Thank You | | Tax | CONT |
| REPRINTED | | Total | CONT |

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00629366 | 04/14/06 | 1 of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01785 | BANANA CABANA | 40LB | 31 | | 12.89 | 399.59 |
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 8 | | 11.62 | 92.96 |
| 00102 | APPLE GR SMITH WASH XFCY | 113CT | 1 | | 21.22 | 21.22 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 11 | | 17.02 | 187.22 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 33 | | 17.32 | 571.56 |
| 00260 | BROCCOLI | 14CT | 5 | | 15.04 | 75.20 |
| 02245 | BROCCOLI FLORETTES | 18LB | 3 | | 18.70 | 56.10 |
| 00298 | CABBAGE GREEN BOX GA | 50LB | 2 | | 8.07 | 16.14 |
| 00333 | CANTALOUPE | 15CT | 11 | | 11.87 | 130.57 |
| 06354 | CARROT CUT MEX | 50LB | 1 | | 12.07 | 12.07 |
| 00289 | CAULIFLOWER CA. | 12CT | 3 | | 25.57 | 76.71 |
| 00293 | CELERY CA | 2 1/2DZ | 1 | | 16.92 | 16.92 |
| 00358 | CUCUMBER SELECT | 40lb | 6 | | 24.52 | 147.12 |
| 06424 | GRAPE RED RUBY CHILE | LUG | 9 | | 16.95 | 152.55 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 11 | | 15.45 | 169.95 |
| 02214 | GRAPEFRUIT SUPER DARK RED FL | 40CT | 4 | | 10.79 | 43.16 |
| 03435 | COLLARDS BOX | 6CT | 1 | | 9.57 | 9.57 |
| 00428 | HONEYDEW MELON | 8CT | 9 | | 7.06 | 63.54 |
| 01939 | KIWI | 39CT | 5 | | 10.09 | 50.45 |
| 00485 | LEMON CA CHOICE | 235CT | 4 | | 19.94 | 79.76 |
| 00506 | LETTUCE HEAD WRAPPED | 30CT | 9 | | 20.07 | 180.63 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | | Subtotal | CONT |
|---|---|---|---|---|

All past due invoices will incur interest charges of 1 5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owed in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | Thank You | Tax | CONT |
|---|---|---|---|

# of Pallets : CONT

Purchaser's Signature

**x** _____

| | REPRINTED | Total | CONT |
|---|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



## ORIGINAL

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00631474 | 04/23/06 | 4 | of | 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:**   DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**   DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | ******* CHARGE INVOICE ******** | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | | |
|---|---|---|---|
| **Total Shipped** 585.00 | **Subtotal** | | 7547.85 |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND ACKNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

**Thank You**

**Tax**     .00

# of Pallets :   0   _____

Purchaser's Signature _____
X _____

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**Total**     7547.85

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00631474 | 04/23/06 | 1 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:**    DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**    DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 34 | | 14.15 | 481.10 |
| 00052 | APPLE GOLD DEL EAST FCY | 125CT | 6 | | 18.20 | 109.20 |
| 00097 | APPLE GR SMITH WASH USXF | 100CT | 2 | | 19.90 | 39.80 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 5 | | 18.10 | 90.50 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 3 | | 18.10 | 54.30 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 37 | | 17.30 | 640.10 |
| 00112 | BANANA DARIEN | 40LB | 58 | | 13.50 | 783.00 |
| 00260 | BROCCOLI | 14CT | 4 | | 15.15 | 60.60 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.75 | 18.75 |
| 00298 | CABBAGE GREEN BOX GA | 50LB | 10 | | 8.00 | 80.00 |
| 00333 | CANTALOUPE | 15CT | 15 | | 8.40 | 126.00 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 6 | | 14.00 | 84.00 |
| 00289 | CAULIFLOWER CA. | 12CT | 0 | | 19.60 | .00 |
| | SHORT - 2.00 | | | | | |
| 00294 | CELERY FL | 2 1/2DZ | 2 | | 14.50 | 29.00 |
| 00352 | CORN YELLOW | 50EA/CASE | 1 | | 12.50 | 12.50 |
| 00358 | CUCUMBER SELECT | 40lb | 10 | | 10.50 | 105.00 |
| 06537 | GRAPE RED CRIMSON | 18lb | 26 | | 15.50 | 403.00 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 2 | | 16.50 | 33.00 |
| 02214 | GRAPEFRUIT SUPER DARK RED FL | 40CT | 1 | | 13.20 | 13.20 |
| 01019 | GREEN ONION PENCIL | 48CT | 1 | | 12.30 | 12.30 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT |
|---|---|

| Subtotal | CONT |
|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | | Tax | CONT |
|---|---|---|---|

# of Pallets : CONT

Purchaser's Signature ✗

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00631474 | 04/23/06 | 2 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes [  ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00428 | HONEYDEW MELON | 8CT | 6 | | 7.00 | 42.00 |
| 01939 | KIWI | 39CT | 3 | | 10.10 | 30.30 |
| 00485 | LEMON CA CHOICE | 235CT | 3 | | 20.20 | 60.60 |
| 00506 | LETTUCE HEAD WRAPPED | 30CT | 12 | | 13.75 | 165.00 |
| 00509 | LETTUCE ROMAINE | 43LB/24CT | 1 | | 17.80 | 17.80 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 7.00 | 7.00 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 2 | | 11.80 | 23.60 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.25 | 14.50 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.40 | 32.00 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 8 | | 10.75 | 86.00 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 7 | | 12.75 | 89.25 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 4 | | 11.25 | 45.00 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 38 | | 10.50 | 399.00 |
| 00666 | PEAR D'ANJOU | 120CT | 1 | | 19.55 | 19.55 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 8 | | 9.00 | 72.00 |
| 03094 | PINEAPPLE GOLDEN (PINA DORADA) | 8CT | 8 | | 12.55 | 100.40 |
| 00728 | POTATO CO | 80CT | 5 | | 15.75 | 78.75 |
| 00735 | POTATO CO | 90CT | 17 | | 13.50 | 229.50 |
| 00825 | POTATO CO | 100CT | 64 | | 13.50 | 864.00 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 2 | | 14.55 | 29.10 |
| 01608 | SPRING MIX | 3LB | 1 | | 6.40 | 6.40 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 48 | | 12.40 | 595.20 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | |
|---|---|---|
| **Total Shipped** | CONT | **Subtotal** CONT |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND ACKNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

**Thank You** | **Tax** CONT

# of Pallets : CONT  _____

Purchaser's Signature _____
✖ _____

**Total** CONT

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



## ORIGINAL

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00631474 | 04/23/06 | 3 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 35 | | 11.70 | 409.50 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 11 | | 12.05 | 132.55 |
| | SHORT - 6.00 | | | | | |
| 01769 | SPINACH WESTERN | 4/2.5LB | 1 | | 12.30 | 12.30 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 28 | | 9.50 | 266.00 |
| 01033 | SWEET POTATO #2 MS | 40LB | 1 | | 11.60 | 11.60 |
| 06553 | TANGERINE HONEY (NF) | 150CT | 10 | | 14.00 | 140.00 |
| 01125 | TOMATO CHERRY | 12PT | 2 | | 16.45 | 32.90 |
| 02995 | TOMATO GRAPE | 12PT | 2 | | 15.45 | 30.90 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 8 | | 14.40 | 115.20 |
| 02706 | PRECUT CELERY STICKS | 5LB | 1 | | 8.25 | 8.25 |
| 02038 | PRECUT CARROTS STICKS | 5# | 2 | | 7.65 | 15.30 |
| 00333 | CANTALOUPE | 15CT | 2 | | 8.40 | 16.80 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 7.00 | 14.00 |
| 06537 | GRAPE RED CRIMSON | 18lb | 2 | | 15.80 | 31.60 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.75 | 18.75 |
| 01688 | MUSHROOM SLICED 1/8" | 5LB | 1 | | 8.20 | 8.20 |
| 00753 | ONION WHITE JUMBO TX/ NEW CROP | 50LB | 1 | | 11.85 | 11.85 |
| 01125 | TOMATO CHERRY | 12PT | 2 | | 16.45 | 32.90 |
| 01192 | TOMATO ROMA | 25LB | 1 | | 19.45 | 19.45 |
| 00288 | CAULIFLOWER | 9CT | 1 | | 18.75 | 18.75 |
| 00288 | CAULIFLOWER | 9CT | 1 | | 18.75 | 18.75 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|
| Thank You | | Tax | CONT |

# of Pallets : CONT _____

Purchaser's Signature _____
✗ _____

| | Total | CONT |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---------|---------|------|------|------|
| Number | Date | | | |
| 00632450 | 04/26/06 | 2 | of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|----------------|----------|---------------|
| NET 21 DAY | JDC | |

Deliver [ X ] Yes [  ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|----------------|-------------|---|----------|---|------------|----------------|
| 01125 | TOMATO CHERRY | 12PT | 2 | | 15.45 | 30.90 |
| 00825 | POTATO CO | 100CT | 30 | | 13.85 | 415.50 |
| 00735 | POTATO CO | 90CT | 10 | | 13.95 | 139.50 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS. # OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | |
|---|---|
| **Total Shipped** | 143.00 |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

**Thank You**

| | |
|---|---|
| **Subtotal** | 1871.00 |
| **Tax** | .00 |

# of Pallets : 0  _____

Purchaser's Signature _____

✗ _____

**REPRINTED**

| | |
|---|---|
| **Total** | 1871.00 |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00632450 | 04/26/06 | 1  of  2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | |

Deliver  [X] Yes  [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 3 | | 18.10 | 54.30 |
| 00166 | APPLE RED DEL WASH XFCY | 100CT | 3 | | 19.90 | 59.70 |
| 00333 | CANTALOUPE | 15CT | 4 | | 7.85 | 31.40 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 1 | | 14.00 | 14.00 |
| 00290 | CAULIFLOWER | 16CT | 1 | | 20.75 | 20.75 |
| 06537 | GRAPE RED CRIMSON | 18lb | 10 | | 15.80 | 158.00 |
| 03435 | COLLARDS BOX | 6CT | 2 | | 9.50 | 19.00 |
| 00428 | HONEYDEW MELON | 8CT | 1 | | 6.40 | 6.40 |
| 00485 | LEMON CA CHOICE | 235CT | 5 | | 20.50 | 102.50 |
| 00506 | LETTUCE HEAD WRAPPED | 30CT | 8 | | 14.00 | 112.00 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 7.00 | 7.00 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.40 | 32.00 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 5 | | 12.75 | 63.75 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 4 | | 11.25 | 45.00 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 2 | | 10.50 | 21.00 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 4 | | 9.00 | 36.00 |
| 03094 | PINEAPPLE GOLDEN (PINA DORADA) | 8CT | 2 | | 11.95 | 23.90 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 12 | | 12.40 | 148.80 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 12 | | 12.05 | 144.60 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 15 | | 11.70 | 175.50 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 1 | | 9.50 | 9.50 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT |
|---|---|

| Subtotal | CONT |
|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are same owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC- KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | | Tax | CONT |
|---|---|---|---|

# of Pallets : CONT  _____

Purchaser's Signature  _____

**✗** _____

| REPRINTED | | Total | CONT |
|---|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.