```
WCH / AR511                          GENERAL PRODUCE, INC                      Page :    1
04810719                              A/R Aging Report                        05/18/06  7:40a
Accting per : 0605
Aging date  : 05/18/06
```

```
                                                           --------------------LATE---------------------
     Customer Name        Invoice   Date    Tp  Due    Balance    Current     1-13       14-23      24-35     Over 35
================================ ======== ======== == ======== =========== =========== =========== =========== =========== ===========
DANPRO                    00623090 03/26/06 IV 04/16/06  7,329.23                                              7,329.23
  DANNYS PRODUCE          00625008 03/29/06 IV 04/19/06  2,538.74                                              2,538.74
  P O BOX 104             00625697 04/02/06 IV 04/23/06  7,119.39                                              7,119.39
MALVERN      AL  36349    00626860 04/05/06 IV 04/26/06  3,291.12                                   3,291.12
  DANNY FREEMAN           00627729 04/09/06 IV 04/30/06  7,445.87                                   7,445.87
  a/p 334-886-9726        00117382 04/11/06 AJ                                                      6,117.07
  Phone:  334-886-9234    00117382 04/17/06 PY            199.29                                   -5,917.78
  Fx:  1-334-886-3440     00629366 04/14/06 IV 05/05/06  5,905.65                        5,905.65
  Terms: 21 NET 21 DAYS   00631474 04/23/06 IV 05/14/06  7,547.85                        7,547.85
                          00632450 04/26/06 IV 05/17/06  1,871.00                        1,871.00
                                                        43,248.14*      .00*  15,324.50*  10,936.28*  16,987.36*       .00*
```



**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00623090 | 03/26/06 | 4 | of | 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:**   DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**   DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | |
| | The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account. | Total Shipped | 568.00 | | Subtotal | 7329.23 |
| | All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.  THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE. | Thank You | | | Tax | .00 |

# of Pallets : 0

Purchaser's Signature
✗

Total     7329.23

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---------|---------|---------|
| Number | Date | |
| 00623090 | 03/26/06 | 1  of  4 |

| Customer Terms | Salesman | Customer P.O. |
|---------|---------|---------|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

Bill To: **DANNYS PRODUCE**
P O BOX 104
MALVERN, AL 36349

Ship To: **DANNYS PRODUCE**
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 18 | | 14.15 | 254.70 |
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 6 | | 12.27 | 73.62 |
| 00099 | APPLE GR SMITH WASH XFCY | 100CT | 0 | | 22.27 | .00 |
| | SHORT - 1.00 | | | | | |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 10 | | 17.02 | 170.20 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 3 | | 17.02 | 51.06 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 42 | | 17.32 | 727.44 |
| 00112 | BANANA DARIEN | 40LB | 44 | | 11.89 | 523.16 |
| 06401 | BROCCOLI BOSKOVICH | 14CT | 3 | | 15.04 | 45.12 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.70 | 18.70 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 9 | | 9.57 | 86.13 |
| 00333 | CANTALOUPE | 15CT | 8 | | 14.22 | 113.76 |
| 02454 | CARROT 1LB GA | 48/1LB | 1 | | 12.07 | 12.07 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 9 | | 14.04 | 126.36 |
| 02670 | CAULIFLOWER FOXY | 12CT | 3 | | 14.97 | 44.91 |
| 00358 | CUCUMBER SELECT | 40lb | 5 | | 25.02 | 125.10 |
| 06424 | GRAPE RED RUBY CHILE | LUG | 21 | | 15.45 | 324.45 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 1 | | 13.10 | 13.10 |
| 02214 | GRAPEFRUIT SUPER DARK RED FL | 40CT | 3 | | 11.39 | 34.17 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 9.41 | 18.82 |
| 01939 | KIWI | 39CT | 4 | | 9.09 | 36.36 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | | |
|---|---|---|---|
| Total Shipped | CONT | Subtotal | CONT |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | | |
|---|---|---|---|
| Thank You | | Tax | CONT |

# of Pallets : CONT _____

Purchaser's Signature _____
**✗**

| | |
|---|---|
| Total | CONT |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00623090 | 03/26/06 | 2 | of | 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [   ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| | SHORT - 1.00 | | | | | |
| 00485 | LEMON CA CHOICE | 235CT | 5 | | 18.44 | 92.20 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 8 | | 20.67 | 165.36 |
| 02668 | LETTUCE ROMAINE FOXY | 43LB/24CT | 1 | | 17.72 | 17.72 |
| 00511 | LIME 10LB (LIMON) | 48CT | 2 | | 13.98 | 27.96 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 1 | | 11.73 | 11.73 |
| 06419 | NECTARINE CHILE | 40CT | 6 | | 20.16 | 120.96 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.49 | 14.98 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.27 | 122.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 15 | | 12.29 | 184.35 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 6 | | 10.29 | 61.74 |
| 06487 | ORANGE FLA.VALENCIA(NF) | 125 CT | 57 | | 9.00 | 513.00 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 6 | | 9.86 | 59.16 |
| 02113 | PINEAPPLE DOLE GOLD (PINA) | 8CT | 5 | | 14.91 | 74.55 |
| 00735 | POTATO CO | 90CT | 22 | | 13.25 | 291.50 |
| 00825 | POTATO CO | 100CT | 62 | | 13.25 | 821.50 |
| 01979 | PRECUT CARROTS SHREDDED | 5lb | 1 | | 5.30 | 5.30 |
| 02706 | PRECUT CELERY STICKS | 5LB | 1 | | 8.25 | 8.25 |
| 01608 | SPRING MIX | 3LB | 1 | | 6.21 | 6.21 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 46 | | 12.44 | 572.24 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 15 | | 12.09 | 181.35 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | CONT |
|---|---|---|

# of Pallets : CONT _____

Purchaser's Signature _____

✗ _____

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00623090 | 03/26/06 | 3 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 48 | | 11.74 | 563.52 |
| 01416 | RADISH | 30/6OZ | 1 | | 6.43 | 6.43 |
| 01769 | SPINACH WESTERN | 4/2.5LB | 3 | | 12.34 | 37.02 |
| 06458 | SQUASH YELLOW #2 | 5/8BU | 2 | | 7.04 | 14.08 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 0 | | 7.00 | .00 |
| | SHORT - 10.00 | | | | | |
| 01259 | TANGERINE HONEY | 150CT | 7 | | 12.19 | 85.33 |
| 01125 | TOMATO CHERRY | 12PT | 4 | | 7.33 | 29.32 |
| 02995 | TOMATO GRAPE | 12PT | 5 | | 9.40 | 47.00 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 5 | | 14.44 | 72.20 |
| 01774 | PRECUT CARROTS STICKS | 4/5LB | 4 | | 25.90 | 103.60 |
| 02038 | PRECUT CARROTS STICKS | 5# | 1 | | 7.65 | 7.65 |
| 00333 | CANTALOUPE | 15CT | 2 | | 13.62 | 27.24 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 9.41 | 18.82 |
| 04968 | GRAPE RED CLAM SHELL | 4X4PK | 2 | | 10.88 | 21.76 |
| 00358 | CUCUMBER SELECT | 40lb | 1 | | 25.02 | 25.02 |
| 01831 | PRECUT CARROTS SHREDDED | 4/5LB | 1 | | 19.55 | 19.55 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 10 | | 6.50 | 65.00 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | CONT |
|---|---|---|

# of Pallets : CONT _____

Purchaser's Signature
✖ _____

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00625008 | 03/29/06 | 2 of 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | DRIVER P-UP CHE |

Deliver [X] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 02293 | PROCESS SALAD MIX | 4/5LB | 12 | | 12.44 | 149.28 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 12 | | 12.09 | 145.08 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 12 | | 11.74 | 140.88 |
| 06458 | SQUASH YELLOW #2 | 5/8BU | 1 | | 10.04 | 10.04 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 6 | | 8.95 | 53.70 |
| 01259 | TANGERINE HONEY | 150CT | 4 | | 13.24 | 52.96 |
| 02995 | TOMATO GRAPE | 12PT | 2 | | 9.40 | 18.80 |
| 01608 | SPRING MIX | 3LB | 1 | | 6.21 | 6.21 |
| 01939 | KIWI | 39CT | 1 | | 9.09 | 9.09 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | | | | | | |
| | PALLETS # OF EMPTY PLTS RET'D _____ | | | | | |
| | | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account

**Total Shipped** 195.00

**Subtotal** 2538.74

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

**Thank You**

**Tax** .00

# of Pallets : 0 _____

Purchaser's Signature _____

✗

**Total** 2538.74

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
| --- | --- | --- |
| Number | Date | |
| 00625008 | 03/29/06 | 1 of 2 |

| Customer Terms | Salesman | Customer P.O. |
| --- | --- | --- |
| NET 21 DAY | JDC | DRIVER P-UP CHE |

Deliver [X] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- |
| 00352 | CORN YELLOW | 50EA/CASE | 5 | | 17.52 | 87.60 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 2 | | 17.02 | 34.04 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 2 | | 17.02 | 34.04 |
| 02220 | APPLE RED | BULK | 2 | | 12.02 | 24.04 |
| 00115 | BANANA DOLE | 40LB | 10 | | 13.50 | 135.00 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 5 | | 9.07 | 45.35 |
| 00333 | CANTALOUPE | 15CT | 2 | | 13.62 | 27.24 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 1 | | 14.04 | 14.04 |
| 06528 | GRAPE RED SDLS S. AFRICA XLG | LUG | 7 | | 20.17 | 141.19 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 9.21 | 18.42 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 12 | | 20.07 | 240.84 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 1 | | 18.51 | 18.51 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 10 | | 6.74 | 67.40 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.57 | 125.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 10 | | 13.74 | 137.40 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 4 | | 11.19 | 44.76 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 3 | | 10.34 | 31.02 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 5 | | 8.36 | 41.80 |
| 00728 | POTATO CO | 80CT | 1 | | 15.31 | 15.31 |
| 00735 | POTATO CO | 90CT | 10 | | 13.46 | 134.60 |
| 00825 | POTATO CO | 100CT | 40 | | 13.36 | 534.40 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
| --- | --- | --- | --- |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | | Tax | CONT |
| --- | --- | --- | --- |

# of Pallets : CONT

Purchaser's Signature
✖

| | | Total | CONT |
| --- | --- | --- | --- |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00625697 | 04/02/06 | 3 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

Bill To: **DANNYS PRODUCE**
P O BOX 104
MALVERN, AL 36349

Ship To: **DANNYS PRODUCE**
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 02293 | PROCESS SALAD MIX | 4/5LB | 55 | | 12.44 | 684.20 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 14 | | 12.09 | 169.26 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 40 | | 11.74 | 469.60 |
| 01135 | RUTABAGA, BAG | 50LB | 1 | | 16.22 | 16.22 |
| 01769 | SPINACH WESTERN | 4/2.5LB | 1 | | 12.34 | 12.34 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 42 | | 8.50 | 357.00 |
| 01259 | TANGERINE HONEY | 150CT | 14 | | 12.79 | 179.06 |
| 01125 | TOMATO CHERRY | 12PT | 4 | | 7.33 | 29.32 |
| 02995 | TOMATO GRAPE | 12PT | 4 | | 8.40 | 33.60 |
| 00333 | CANTALOUPE | 15CT | 2 | | 13.92 | 27.84 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 8.81 | 17.62 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.70 | 18.70 |
| 06528 | GRAPE RED SDLS S. AFRICA XLG | LUG | 2 | | 20.17 | 40.34 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 0 | | 12.44 | .00 |
| | SHORT - 1.00 | | | | | |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | | |
|---|---|---|---|
| Total Shipped | 546.00 | Subtotal | 7119.39 |
| Thank You | | Tax | .00 |

# of Pallets : 0

Purchaser's Signature
✗

| | |
|---|---|
| Total | 7119.39 |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
1ᶠ Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00625697 | 04/02/06 | 1 of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 8 | | 11.50 | 92.00 |
| 00097 | APPLE GR SMITH WASH USXF | 100CT | 1 | | 19.92 | 19.92 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 4 | | 17.02 | 68.08 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 25 | | 17.32 | 433.00 |
| 00112 | BANANA DARIEN | 40LB | 48 | | 11.89 | 570.72 |
| | best color please | | | | | |
| 00260 | BROCCOLI | 14CT | 5 | | 13.84 | 69.20 |
| 02245 | BROCCOLI FLORETTES | 18LB | 3 | | 18.70 | 56.10 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 3 | | 9.07 | 27.21 |
| 00333 | CANTALOUPE | 15CT | 25 | | 13.92 | 348.00 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 6 | | 14.04 | 84.24 |
| 00289 | CAULIFLOWER CA. | 12CT | 0 | | 13.22 | .00 |
| | SHORT - 2.00 | | | | | |
| 01389 | CELERY SLEEVE CA | 2 1/2DZ | 0 | | 15.77 | .00 |
| | SHORT - 1.00 | | | | | |
| 00358 | CUCUMBER SELECT | 40lb | 7 | | 25.00 | 175.00 |
| 00605 | EGGS LARGE LOOSE | CASE | 30 | | 23.25 | 697.50 |
| 06423 | GRAPE RED FLAME CHILE | LUG | 19 | | 6.65 | 126.35 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 6 | | 13.10 | 78.60 |
| 02212 | GRAPEFRUIT SUPER DARK RED | 48CT | 3 | | 11.39 | 34.17 |
| 01019 | GREEN ONION PENCIL | 48CT | 1 | | 11.71 | 11.71 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | | |
|---|---|---|---|
| **Total Shipped** | CONT | **Subtotal** | CONT |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| | | | |
|---|---|---|---|
| **Thank You** | | **Tax** | CONT |

# of Pallets : CONT

Purchaser's Signature

✗ _____

| | |
|---|---|
| **Total** | CONT |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00625697 | 04/02/06 | 2 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01608 | SPRING MIX | 3LB | 1 | | 6.21 | 6.21 |
| 00428 | HONEYDEW MELON | 8CT | 6 | | 8.81 | 52.86 |
| 01939 | KIWI | 39CT | 5 | | 9.09 | 45.45 |
| 00485 | LEMON CA CHOICE | 235CT | 4 | | 19.34 | 77.36 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 12 | | 19.00 | 228.00 |
| 00509 | LETTUCE ROMAINE | 43LB/24CT | 5 | | 18.42 | 92.10 |
| 00512 | LIME 10LB (LIMON) | 54CT | 2 | | 9.28 | 18.56 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 3 | | 11.73 | 35.19 |
| 02817 | ONION JUMBO 1015 SWEET BOX | 40LB | 1 | | 15.00 | 15.00 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.29 | 14.58 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 4 | | 6.74 | 26.96 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.57 | 125.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 9 | | 13.74 | 123.66 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 10 | | 11.39 | 113.90 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 37 | | 10.79 | 399.23 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 5 | | 8.86 | 44.30 |
| 03094 | PINEAPPLE GOLDEN (PINA DORADA) | 8CT | 6 | | 13.36 | 80.16 |
| 00801 | POTATO CO RUSSET | 50LB 70CT | 1 | | 15.31 | 15.31 |
| 00728 | POTATO CO | 80CT | 4 | | 15.31 | 61.24 |
| 00735 | POTATO CO | 90CT | 33 | | 13.46 | 444.18 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 2 | | 18.51 | 37.02 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 8 | | 14.44 | 115.52 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | |
|---|---|---|
| **Total Shipped** | CONT | |
| **Subtotal** | CONT | |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| **Thank You** | **Tax** | CONT |
|---|---|---|

# of Pallets : CONT  _____

Purchaser's Signature
✖ _____

| | **Total** | CONT |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00626860 | 04/05/06 | 2 | of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | 1-334-886-9726 |

Deliver ☐ X ☐ Yes ☐ No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00825 | POTATO CO | 100CT | 20 | | 13.36 | 267.20 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 5 | | 8.86 | 44.30 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 11 | | 12.09 | 132.99 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 5 | | 11.74 | 58.70 |
| 01416 | RADISH | 30/6OZ | 2 | | 5.93 | 11.86 |
| 04804 | STRAWBERRY GA CLAM SHELL | 8PK | 4 | | 12.36 | 49.44 |
| 02995 | TOMATO GRAPE | 12PT | 3 | | 12.40 | 37.20 |
| 00611 | EGGS X LARGE LOOSE | CASE | 8 | | 23.25 | 186.00 |
| 00612 | EGGS X LARGE CARTON | CASE | 6 | | 23.25 | 139.50 |
| 03729 | EGGS LARGE CARTON 18CT | CASE | 10 | | 23.25 | 232.50 |
| 00605 | EGGS LARGE LOOSE | CASE | 6 | | 23.25 | 139.50 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | 194.00 | Subtotal | 3291.12 |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | .00 |
|---|---|---|

# of Pallets : 0    _____

Purchaser's Signature ✗ _____

| REPRINTED | Total | 3291.12 |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00626860 | 04/05/06 | 1 | of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | 1-334-886-9726 |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 6 | | 14.15 | 84.90 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 3 | | 17.02 | 51.06 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 4 | | 17.32 | 69.28 |
| 03769 | BERRY BLUE 1/2 PINT | 12-1/2PT | 2 | | 39.00 | 78.00 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 3 | | 9.07 | 27.21 |
| 00333 | CANTALOUPE | 15CT | 2 | | 14.22 | 28.44 |
| 00304 | CELERY FL | 3DZ | 1 | | 17.52 | 17.52 |
| 00352 | CORN YELLOW | 50EA/CASE | 5 | | 19.52 | 97.60 |
| 00358 | CUCUMBER SELECT | 40lb | 2 | | 26.02 | 52.04 |
| 00605 | EGGS LARGE LOOSE | CASE | 30 | | 23.25 | 697.50 |
| 01802 | GRAPE RED SEEDLESS CHILE | LUG | 3 | | 17.85 | 53.55 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 7.66 | 15.32 |
| 00485 | LEMON CA CHOICE | 235CT | 5 | | 19.34 | 96.70 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 5 | | 18.87 | 94.35 |
| 00602 | NAVEL ORANGE CA | 88CT | 6 | | 13.59 | 81.54 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.29 | 14.58 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 12.47 | 124.70 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 4 | | 10.79 | 43.16 |
| 00666 | PEAR D'ANJOU | 120CT | 4 | | 19.42 | 77.68 |
| 00728 | POTATO CO | 80CT | 10 | | 15.31 | 153.10 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | Total Shipped | CONT | | Subtotal | CONT |
|---|---|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| | Thank You | | Tax | CONT |
|---|---|---|---|---|

# of Pallets : CONT

Purchaser's Signature
✗

| | REPRINTED | | Total | CONT |
|---|---|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00627729 | 04/09/06 | 3 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | SUNDAY |

Deliver [ X ] Yes [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01608 | SPRING MIX | 3LB | 1 | | 7.41 | 7.41 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 4 | | 14.44 | 57.76 |
| 01416 | RADISH | 30/6OZ | 1 | | 5.93 | 5.93 |
| 01769 | SPINACH WESTERN | 4/2.5LB | 1 | | 12.34 | 12.34 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 22 | | 15.50 | 341.00 |
| 01259 | TANGERINE HONEY | 150CT | 3 | | 12.54 | 37.62 |
| 01125 | TOMATO CHERRY | 12PT | 2 | | 13.33 | 26.66 |
| 02995 | TOMATO GRAPE | 12PT | 2 | | 15.40 | 30.80 |
| 01384 | ZUCCHINI MED | 20LB | 1 | | 7.04 | 7.04 |
| 01831 | PRECUT CARROTS SHREDDED | 4/5LB | 1 | | 19.55 | 19.55 |
| 06537 | GRAPE RED CRIMSON | 18lb | 1 | | 15.75 | 15.75 |
| 03435 | COLLARDS BOX | 6CT | 1 | | 9.57 | 9.57 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | 517.00 | Subtotal | 7445.87 |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND ACKNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | .00 |
|---|---|---|

# of Pallets :  0  _____

Purchaser's Signature
**X** _____

| Total | 7445.87 |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00627729 | 04/09/06 | 1 of 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | SUNDAY |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 02293 | PROCESS SALAD MIX | 4/5LB | 50 | | 12.44 | 622.00 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 14 | | 12.09 | 169.26 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 35 | | 11.74 | 410.90 |
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 6 | | 14.15 | 84.90 |
| 04658 | PROCESS POTATO SALAD DELI | 10LB | 10 | | 12.50 | 125.00 |
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 5 | | 11.62 | 58.10 |
| 00097 | APPLE GR SMITH WASH USXF | 100CT | 1 | | 19.92 | 19.92 |
| 00167 | APPLE RED DEL WASH FCY | 113CT | 5 | | 17.02 | 85.10 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 46 | | 17.32 | 796.72 |
| 00112 | BANANA DARIEN | 40LB | 40 | | 11.89 | 475.60 |
| 00260 | BROCCOLI | 14CT | 2 | | 14.74 | 29.48 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.70 | 18.70 |
| 00278 | CABBAGE GREEN BOX FL | 50LB | 5 | | 9.07 | 45.35 |
| 00333 | CANTALOUPE | 15CT | 9 | | 12.77 | 114.93 |
| 00289 | CAULIFLOWER CA. SHORT - 1.00 | 12CT | 0 | | 20.82 | .00 |
| 00288 | CAULIFLOWER SHORT - 1.00 | 9CT | 0 | | 21.42 | .00 |
| 00358 | CUCUMBER SELECT SHORT - 7.00 | 40lb | 0 | | 26.52 | .00 |
| 00605 | EGGS LARGE LOOSE | CASE | 60 | | 23.25 | 1395.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | |
|---|---|---|
| **Total Shipped** | CONT | |
| **Subtotal** | | CONT |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| **Thank You** | **Tax** | CONT |
|---|---|---|

# of Pallets : CONT

Purchaser's Signature
✗

| **Total** | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00627729 | 04/09/06 | 2 of 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | SUNDAY |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 06537 | GRAPE RED CRIMSON | 18lb | 14 | | 15.75 | 220.50 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 5 | | 13.40 | 67.00 |
| 00466 | GRAPEFRUIT RED FLA. | 40CT | 2 | | 11.79 | 23.58 |
| 01019 | GREEN ONION PENCIL | 48CT | 1 | | 11.71 | 11.71 |
| 00428 | HONEYDEW MELON | 8CT | 5 | | 7.66 | 38.30 |
| 01939 | KIWI | 39CT | 6 | | 10.09 | 60.54 |
| 00485 | LEMON CA CHOICE | 235CT | 4 | | 19.34 | 77.36 |
| 02666 | LETTUCE WRAPPED FOXY | 24CT | 8 | | 22.50 | 180.00 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 6.93 | 6.93 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 2 | | 11.73 | 23.46 |
| 00602 | NAVEL ORANGE CA | 88CT | 6 | | 14.04 | 84.24 |
| 00706 | NAVEL ORANGE CA | 113CT | 3 | | 12.89 | 38.67 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 11.92 | 119.20 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 12 | | 11.94 | 143.28 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 36 | | 10.79 | 388.44 |
| 06415 | PEACH CHILE | 50CT | 8 | | 13.37 | 106.96 |
| 00666 | PEAR D'ANJOU | 120CT | 1 | | 19.42 | 19.42 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 4 | | 8.86 | 35.44 |
| 02113 | PINEAPPLE DOLE GOLD (PINA) | 8CT | 4 | | 15.36 | 61.44 |
| 00801 | POTATO CO RUSSET | 50LB 70CT | 1 | | 15.31 | 15.31 |
| 00825 | POTATO CO | 100CT | 50 | | 13.36 | 668.00 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | CONT |
|---|---|---|

# of Pallets : CONT     _____

Purchaser's Signature

X _____

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00629366 | 04/14/06 | 3 of 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01769 | SPINACH WESTERN | 4/2.5LB | 2 | | 12.34 | 24.68 |
| 01945 | STRAWBERRY FL CLAM SHELL | 8PK | 20 | | 16.86 | 337.20 |
| 01259 | TANGERINE HONEY | 150CT | 9 | | 12.54 | 112.86 |
| 01125 | TOMATO CHERRY | 12PT | 4 | | 15.33 | 61.32 |
| 02995 | TOMATO GRAPE | 12PT | 3 | | 15.40 | 46.20 |
| 02038 | PRECUT CARROTS STICKS | 5# | 1 | | 7.65 | 7.65 |
| 02706 | PRECUT CELERY STICKS | 5LB | 1 | | 8.25 | 8.25 |
| | ******* CHARGE INVOICE ******* | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS. # OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| **Total Shipped** 425.00 | **Subtotal** | 5905.65 |
| **Thank You** | **Tax** | .00 |

# of Pallets :  0

Purchaser's Signature
X

**REPRINTED**

| **Total** | 5905.65 |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00629366 | 04/14/06 | 2 | of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | |

Deliver  [X] Yes   [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00509 | LETTUCE ROMAINE | 43LB/24CT | 7 | | 23.42 | 163.94 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 6.93 | 6.93 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 1 | | 11.73 | 11.73 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.74 | 33.70 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 10 | | 11.67 | 116.70 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 10 | | 13.29 | 132.90 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 10 | | 11.79 | 117.90 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 40 | | 11.29 | 451.60 |
| 00666 | PEAR D'ANJOU | 120CT | 3 | | 19.42 | 58.26 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 6 | | 9.86 | 59.16 |
| 02113 | PINEAPPLE DOLE GOLD (PINA) | 8CT | 5 | | 16.16 | 80.80 |
| 00801 | POTATO CO RUSSET | 50LB 70CT | 1 | | 15.61 | 15.61 |
| 00728 | POTATO CO | 80CT | 5 | | 15.61 | 78.05 |
| 00735 | POTATO CO | 90CT | 15 | | 13.46 | 201.90 |
| 00825 | POTATO CO | 100CT | 30 | | 13.36 | 400.80 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 1 | | 14.41 | 14.41 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 4 | | 14.44 | 57.76 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 20 | | 12.44 | 248.80 |
| | SHORT - 15.00 | | | | | |
| 02292 | PROCESS SLAW MIX | 4/5LB | 21 | | 12.09 | 253.89 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 20 | | 11.74 | 234.80 |
| 01416 | RADISH | 30/6OZ | 2 | | 7.43 | 14.86 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT | Subtotal | CONT |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| Thank You | Tax | CONT |
|---|---|---|

# of Pallets : CONT

Purchaser's Signature
✗

| REPRINTED | Total | CONT |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | |
|---|---|---|---|
| Number | Date | | |
| 00629366 | 04/14/06 | 1 of | 3 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | |

Deliver [ X ] Yes [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01785 | BANANA CABANA | 40LB | 31 | | 12.89 | 399.59 |
| 00063 | APPLE GOLD DEL EAST FCY | BULK | 8 | | 11.62 | 92.96 |
| 00102 | APPLE GR SMITH WASH XFCY | 113CT | 1 | | 21.22 | 21.22 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 11 | | 17.02 | 187.22 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 33 | | 17.32 | 571.56 |
| 00260 | BROCCOLI | 14CT | 5 | | 15.04 | 75.20 |
| 02245 | BROCCOLI FLORETTES | 18LB | 3 | | 18.70 | 56.10 |
| 00298 | CABBAGE GREEN BOX GA | 50LB | 2 | | 8.07 | 16.14 |
| 00333 | CANTALOUPE | 15CT | 11 | | 11.87 | 130.57 |
| 06354 | CARROT CUT MEX | 50LB | 1 | | 12.07 | 12.07 |
| 00289 | CAULIFLOWER CA. | 12CT | 3 | | 25.57 | 76.71 |
| 00293 | CELERY CA | 2 1/2DZ | 1 | | 16.92 | 16.92 |
| 00358 | CUCUMBER SELECT | 40lb | 6 | | 24.52 | 147.12 |
| 06424 | GRAPE RED RUBY CHILE | LUG | 9 | | 16.95 | 152.55 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 11 | | 15.45 | 169.95 |
| 02214 | GRAPEFRUIT SUPER DARK RED FL | 40CT | 4 | | 10.79 | 43.16 |
| 03435 | COLLARDS BOX | 6CT | 1 | | 9.57 | 9.57 |
| 00428 | HONEYDEW MELON | 8CT | 9 | | 7.06 | 63.54 |
| 01939 | KIWI | 39CT | 5 | | 10.09 | 50.45 |
| 00485 | LEMON CA CHOICE | 235CT | 4 | | 19.94 | 79.76 |
| 00506 | LETTUCE HEAD WRAPPED | 30CT | 9 | | 20.07 | 180.63 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust **authorized by section 5(c)** of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | | |
|---|---|---|---|
| **Total Shipped** | CONT | **Subtotal** | CONT |

All past due invoices will incur interest charges of 1 5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| **Thank You** | **Tax** | CONT |

# of Pallets : CONT

Purchaser's Signature
**✗**

| **REPRINTED** | **Total** | CONT |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00631474 | 04/23/06 | 4 | of | 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes [ ] No

**Bill To:**   DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**   DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|
| | ******** CHARGE INVOICE ******** | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | | |
|---|---|---|---|
| **Total Shipped** 585.00 | | **Subtotal** | 7547.85 |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| **Thank You** | **Tax** | .00 |

# of Pallets :  0      _____

Purchaser's Signature

**X** _____

| | |
|---|---|
| **Total** | 7547.85 |

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00631474 | 04/23/06 | 1 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes   [ ] No

**Bill To:**  DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:**  DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 04540 | PRECUT CABBAGE CHOPPED | 4/5LB | 34 | | 14.15 | 481.10 |
| 00052 | APPLE GOLD DEL EAST FCY | 125CT | 6 | | 18.20 | 109.20 |
| 00097 | APPLE GR SMITH WASH USXF | 100CT | 2 | | 19.90 | 39.80 |
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 5 | | 18.10 | 90.50 |
| 01891 | APPLE RED DEL WASH FCY C.A. | 40LB/100CT | 3 | | 18.10 | 54.30 |
| 00173 | APPLE RED DEL EAST FCY | 125CT | 37 | | 17.30 | 640.10 |
| 00112 | BANANA DARIEN | 40LB | 58 | | 13.50 | 783.00 |
| 00260 | BROCCOLI | 14CT | 4 | | 15.15 | 60.60 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.75 | 18.75 |
| 00298 | CABBAGE GREEN BOX GA | 50LB | 10 | | 8.00 | 80.00 |
| 00333 | CANTALOUPE | 15CT | 15 | | 8.40 | 126.00 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 6 | | 14.00 | 84.00 |
| 00289 | CAULIFLOWER CA. | 12CT | 0 | | 19.60 | .00 |
| | SHORT - 2.00 | | | | | |
| 00294 | CELERY FL | 2 1/2DZ | 2 | | 14.50 | 29.00 |
| 00352 | CORN YELLOW | 50EA/CASE | 1 | | 12.50 | 12.50 |
| 00358 | CUCUMBER SELECT | 40lb | 10 | | 10.50 | 105.00 |
| 06537 | GRAPE RED CRIMSON | 18lb | 26 | | 15.50 | 403.00 |
| 06426 | GRAPE THOMPSON CHILE | LUG | 2 | | 16.50 | 33.00 |
| 02214 | GRAPEFRUIT SUPER DARK RED FL | 40CT | 1 | | 13.20 | 13.20 |
| 01019 | GREEN ONION PENCIL | 48CT | 1 | | 12.30 | 12.30 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | CONT |
|---|---|

| Subtotal | CONT |
|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

Thank You

| Tax | CONT |
|---|---|

# of Pallets : CONT

Purchaser's Signature

| Total | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00631474 | 04/23/06 | 2 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [X] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 00428 | HONEYDEW MELON | 8CT | 6 | | 7.00 | 42.00 |
| 01939 | KIWI | 39CT | 3 | | 10.10 | 30.30 |
| 00485 | LEMON CA CHOICE | 235CT | 3 | | 20.20 | 60.60 |
| 00506 | LETTUCE HEAD WRAPPED | 30CT | 12 | | 13.75 | 165.00 |
| 00509 | LETTUCE ROMAINE | 43LB/24CT | 1 | | 17.80 | 17.80 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 7.00 | 7.00 |
| 00559 | MUSHROOM CELLO | 12/8OZ | 2 | | 11.80 | 23.60 |
| 01664 | ONION RED JUMBO | 25LB | 2 | | 7.25 | 14.50 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.40 | 32.00 |
| 00780 | ONION YELLOW JBO. NEW CROP | 50LB | 8 | | 10.75 | 86.00 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 7 | | 12.75 | 89.25 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 4 | | 11.25 | 45.00 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 38 | | 10.50 | 399.00 |
| 00666 | PEAR D'ANJOU | 120CT | 1 | | 19.55 | 19.55 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 8 | | 9.00 | 72.00 |
| 03094 | PINEAPPLE GOLDEN (PINA DORADA) | 8CT | 8 | | 12.55 | 100.40 |
| 00728 | POTATO CO | 80CT | 5 | | 15.75 | 78.75 |
| 00735 | POTATO CO | 90CT | 17 | | 13.50 | 229.50 |
| 00825 | POTATO CO | 100CT | 64 | | 13.50 | 864.00 |
| 00956 | POT RED #2-B FL.NEW CROP | 50LB | 2 | | 14.55 | 29.10 |
| 01608 | SPRING MIX | 3LB | 1 | | 6.40 | 6.40 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 48 | | 12.40 | 595.20 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | |
|---|---|
| **Total Shipped** | CONT |
| **Subtotal** | CONT |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| **Thank You** | **Tax** | CONT |
|---|---|---|

\# of Pallets : CONT  _____

Purchaser's Signature _____

✖ _____

| **Total** | CONT |
|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00631474 | 04/23/06 | 3 of 4 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | CAF | sunday |

Deliver [ X ] Yes [ ] No

Bill To: **DANNYS PRODUCE**
P O BOX 104
MALVERN, AL 36349

Ship To: **DANNYS PRODUCE**
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 35 | | 11.70 | 409.50 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 11 | | 12.05 | 132.55 |
| | SHORT - 6.00 | | | | | |
| 01769 | SPINACH WESTERN | 4/2.5LB | 1 | | 12.30 | 12.30 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 28 | | 9.50 | 266.00 |
| 01033 | SWEET POTATO #2 MS | 40LB | 1 | | 11.60 | 11.60 |
| 06553 | TANGERINE HONEY (NF) | 150CT | 10 | | 14.00 | 140.00 |
| 01125 | TOMATO CHERRY | 12PT | 2 | | 16.45 | 32.90 |
| 02995 | TOMATO GRAPE | 12PT | 2 | | 15.45 | 30.90 |
| 05061 | PROCESS ROM. BLEND COLOR SEP | 4/5LB | 8 | | 14.40 | 115.20 |
| 02706 | PRECUT CELERY STICKS | 5LB | 1 | | 8.25 | 8.25 |
| 02038 | PRECUT CARROTS STICKS | 5# | 2 | | 7.65 | 15.30 |
| 00333 | CANTALOUPE | 15CT | 2 | | 8.40 | 16.80 |
| 00428 | HONEYDEW MELON | 8CT | 2 | | 7.00 | 14.00 |
| 06537 | GRAPE RED CRIMSON | 18lb | 2 | | 15.80 | 31.60 |
| 02245 | BROCCOLI FLORETTES | 18LB | 1 | | 18.75 | 18.75 |
| 01688 | MUSHROOM SLICED 1/8" | 5LB | 1 | | 8.20 | 8.20 |
| 00753 | ONION WHITE JUMBO TX/ NEW CROP | 50LB | 1 | | 11.85 | 11.85 |
| 01125 | TOMATO CHERRY | 12PT | 2 | | 16.45 | 32.90 |
| 01192 | TOMATO ROMA | 25LB | 1 | | 19.45 | 19.45 |
| 00288 | CAULIFLOWER | 9CT | 1 | | 18.75 | 18.75 |
| 00288 | CAULIFLOWER | 9CT | 1 | | 18.75 | 18.75 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| | | |
|---|---|---|
| Total Shipped | CONT | |
| Thank You | | |

| | |
|---|---|
| Subtotal | CONT |
| Tax | CONT |
| Total | CONT |

# of Pallets : CONT

Purchaser's Signature

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page | | |
|---|---|---|---|---|
| Number | Date | | | |
| 00632450 | 04/26/06 | 2 | of | 2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | |

Deliver [ X ] Yes [ ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01125 | TOMATO CHERRY | 12PT | 2 | | 15.45 | 30.90 |
| 00825 | POTATO CO | 100CT | 30 | | 13.85 | 415.50 |
| 00735 | POTATO CO | 90CT | 10 | | 13.95 | 139.50 |
| | ******** CHARGE INVOICE ******** | | | | | |
| | DELIVERIES ARE PALLET EXCH FOR 40"X48" | | | | | |
| | PALLETS.# OF EMPTY PLTS RET'D _____ | | | | | |
| | DELIVERY TIMES ARE ESTIMATES ONLY. | | | | | |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 [7 U.S.C. 499e(c)]. The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| Total Shipped | 143.00 | Subtotal | 1871.00 |
|---|---|---|---|

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE.

| Thank You | Tax | .00 |
|---|---|---|

# of Pallets : 0   _____

Purchaser's Signature _____
✗ _____

| REPRINTED | Total | 1871.00 |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS. NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.

**GENERAL PRODUCE, INC.**
16 Forest Parkway, BLDG. M
Forest Park, GA 30297
Phone: 404-366-8367
Fax: 404-366-1967



**ORIGINAL**

| Invoice | | Page |
|---|---|---|
| Number | Date | |
| 00632450 | 04/26/06 | 1  of  2 |

| Customer Terms | Salesman | Customer P.O. |
|---|---|---|
| NET 21 DAY | JDC | |

Deliver [ X ] Yes  [  ] No

**Bill To:** DANNYS PRODUCE
P O BOX 104
MALVERN, AL 36349

**Ship To:** DANNYS PRODUCE
706 E LAWRENCE HARRIS HWY
SLOCOMB, AL 36375

| Product Number | Description | | Quantity | ✓ | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 01889 | APPLE RED DEL WASH FCY C.A. | 40LB/80CT | 3 | | 18.10 | 54.30 |
| 00166 | APPLE RED DEL WASH XFCY | 100CT | 3 | | 19.90 | 59.70 |
| 00333 | CANTALOUPE | 15CT | 4 | | 7.85 | 31.40 |
| 03785 | CARROT 1LB MINI GA | 24/1LB | 1 | | 14.00 | 14.00 |
| 00290 | CAULIFLOWER | 16CT | 1 | | 20.75 | 20.75 |
| 06537 | GRAPE RED CRIMSON | 18lb | 10 | | 15.80 | 158.00 |
| 03435 | COLLARDS BOX | 6CT | 2 | | 9.50 | 19.00 |
| 00428 | HONEYDEW MELON | 8CT | 1 | | 6.40 | 6.40 |
| 00485 | LEMON CA CHOICE | 235CT | 5 | | 20.50 | 102.50 |
| 00506 | LETTUCE HEAD WRAPPED | 30CT | 8 | | 14.00 | 112.00 |
| 00512 | LIME 10LB (LIMON) | 54CT | 1 | | 7.00 | 7.00 |
| 00745 | ONION RED MEDIUM TX/ NEW CROP | 25LB | 5 | | 6.40 | 32.00 |
| 02195 | ORANGE FLA (VALENCIA) | 80CT | 5 | | 12.75 | 63.75 |
| 01918 | ORANGE FLA. VALENCIA | 100CT | 4 | | 11.25 | 45.00 |
| 00871 | ORANGE FLA. VALENCIA | 125 CT | 2 | | 10.50 | 21.00 |
| 01833 | PEPPER GREEN CHOICE | CRATE | 4 | | 9.00 | 36.00 |
| 03094 | PINEAPPLE GOLDEN (PINA DORADA) | 8CT | 2 | | 11.95 | 23.90 |
| 02293 | PROCESS SALAD MIX | 4/5LB | 12 | | 12.40 | 148.80 |
| 02292 | PROCESS SLAW MIX | 4/5LB | 12 | | 12.05 | 144.60 |
| 03808 | PROCESS TACO SHRED 1/8" CUT | 4/5LB | 15 | | 11.70 | 175.50 |
| 01178 | STRAWBERRY FLORIDA | 12/PT | 1 | | 9.50 | 9.50 |

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until the full payment is received. I understand and authorize all dishonored checks plus a processing fee with applicable taxes to be electronically debited from my account.

| | | | |
|---|---|---|---|
| **Total Shipped** | CONT | **Subtotal** | CONT |

All past due invoices will incur interest charges of 1.5% per month. Customer must pay the attorney's fees and costs incurred in collection of all past due invoices. Interest and attorney's fees are sums owned in connection with this transaction.

THE UNDERSIGNED HEREBY AGREES TO THE TERMS AND CONDITIONS SET FORTH ON THIS INVOICE AND AC-
KNOWLEDGES RECEIPT OF A COPY OF THIS INVOICE

| | | | |
|---|---|---|---|
| **Thank You** | | **Tax** | CONT |

# of Pallets : CONT _____

Purchaser's Signature _____

✗ _____

| **REPRINTED** | **Total** | CONT |
|---|---|---|

CREDIT MUST BE REQUESTED WITHIN 24 HOURS, NO CREDIT WILL BE ISSUED WITHOUT WRITTEN APPROVAL.